UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF TEXAS

SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| SPINEMARK CORPORATION | § | Case No. 10-43217 |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Mark A. Weisbart, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $180,317.18 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $457,701.69 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $670,299.73 | |

3) Total gross receipts of $1,128,001.42 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,128,001.42 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $5,306.34 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $1,210,631.59 | $670,299.91 | $670,299.73 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $1,636.54 | $31,174.01 | $18,155.36 | $18,155.36 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $4,203,667.92 | $2,079,831.08 | $1,711,543.87 | $439,546.33 |
| **TOTAL DISBURSEMENTS** | $4,205,304.46 | $3,326,943.02 | $2,399,999.14 | $1,128,001.42 |

4) This case was originally filed under chapter 7 on 09/21/2010. The case was pending for 86 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :    11/08/2017                    By :    /s/ Mark A. Weisbart

                                                Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable $120,414.87 | 1121-000 | $34,775.25 |
| Citibank Checking Account approximately $23,719.84 | 1129-000 | $26,677.84 |
| Citibank Checking Account | 1129-000 | $17,047.45 |
| Citibank Checking Account (Payroll) approximately | 1129-000 | $756.30 |
| Possible cause of action against Marcy Rogers and/ | 1149-000 | $735,832.53 |
| Trustee Bond Refund | 1229-000 | $181.00 |
| Wells Fargo Bank Account | 1229-000 | $302.86 |
| Equipment at Plano Location | 1229-000 | $12,500.00 |
| Spinemark Name Rights | 1229-000 | $12,500.00 |
| San Diego Furniture in Storage | 1229-000 | $1,300.00 |
| Unclaimed Funds | 1229-000 | $2,068.70 |
| 401K Account | 1229-000 | $292.00 |
| Minority Member Interest-Surgery Center Lone Tree | 1229-000 | $240,000.00 |
| Texas Back Institute Physicans Preference Settlemt | 1249-000 | $13,250.00 |
| SILF Preferential Transfer Settlement | 1249-000 | $20,500.00 |
| Gokare Class Action Settlement | 1249-000 | $11.65 |
| Physicians Medical Preferential Transfer Settlemnt | 1249-000 | $7,500.00 |
| Synthes USA Sales Preferential Transfer Settlement | 1249-000 | $2,500.00 |
| Post-Petition Interest Deposits | 1270-000 | $5.84 |
| **TOTAL GROSS RECEIPTS** | | $1,128,001.42 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00003 | Collin County Tax | 4800-000 | NA | $5,306.34 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $5,306.34 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mark Weisbart | 2100-000 | NA | $57,090.04 | $57,090.04 | $57,090.04 |
| FRANCO, PATRICIA | 3731-000 | NA | $400.00 | $400.00 | $400.00 |
| NATIONAL RETIREMENT SERVICES, | 3731-420 | NA | $1,875.00 | $1,875.00 | $1,875.00 |
| PAYCHEX INC | 3731-420 | NA | $191.00 | $191.00 | $191.00 |
| NATHAN A. RAKOV | 3991-000 | NA | $752.00 | $752.00 | $752.00 |
| MARK A. WEISBART | 3120-000 | NA | $720.50 | $720.50 | $720.50 |
| MARK A. WEISBART | 3120-000 | NA | $1,007.35 | $1,007.35 | $1,007.35 |
| MARK A. WEISBART | 3731-420 | NA | $2,175.00 | $2,175.00 | $2,175.00 |
| NATIONAL RETIREMENT SERVICES, | 3731-420 | NA | $2,287.50 | $2,287.50 | $2,287.50 |
| SOLOMON & SOLOMON INSURANCE | 2690-000 | NA | $6,288.00 | $6,288.00 | $6,288.00 |
| USI SOUTHWEST DALLAS | 2300-000 | NA | $1,577.00 | $1,577.00 | $1,577.00 |
| DIGITAL DISCOVERY | 3991-000 | NA | $40,868.34 | $40,868.34 | $40,868.34 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $3,942.00 | $3,942.00 | $3,942.00 |
| INSCIO BUSINESS SOLUTIONS, LLC | 3731-000 | NA | $1,105.00 | $1,105.00 | $1,105.00 |
| US DEPARTMENT OF LABOR | 2990-000 | NA | $922.64 | $922.64 | $922.64 |
| DOHMEYER VALUATION CORP | 3991-000 | NA | $1,362.50 | $1,362.50 | $1,362.50 |
| Mark Weisbart | 2200-000 | NA | $5,609.80 | $5,609.80 | $5,609.62 |
| BUSCH RUOTOLO & SIMPSON, LLP | 3210-600 | NA | $172,108.26 | $165,562.32 | $165,562.32 |
| LAIN FAULKNER & CO. PC | 3410-000 | NA | $49,803.02 | $49,253.00 | $49,253.00 |
| MARK A. WEISBART | 3110-000 | NA | $318,420.40 | $302,821.43 | $302,821.43 |
| BUSCH RUOTOLO & SIMPSON, LLP | 3220-600 | NA | $172,108.26 | $6,545.94 | $6,545.94 |
| LAIN FAULKNER & CO. PC | 3420-000 | NA | $49,803.02 | $550.02 | $550.02 |
| MARK A. WEISBART | 3120-000 | NA | $318,420.40 | $15,598.97 | $15,598.97 |
| Union Bank of California | 2600-000 | NA | $1,794.56 | $1,794.56 | $1,794.56 |

| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | NA | $1,210,631.59 | $670,299.91 | $670,299.73 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | | $1,636.54 | NA | NA | $0.00 |
| 000001A | HENDERSON, ANTONINA | 5200-000 | NA | $791.67 | $791.67 | $791.67 |
| 000003A | FRANCO, PATRICIA | 5200-000 | NA | $600.00 | $600.00 | $600.00 |
| 000013 | Collin County Tax | 5800-000 | NA | $118.65 | $0.00 | $0.00 |
| 000043 | COMPTROLLER OF PUBLIC | 5800-000 | NA | $16,763.69 | $16,763.69 | $16,763.69 |
| 000054 | JOHN CASHMAN | 5800-000 | NA | $12,900.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,636.54 | $31,174.01 | $18,155.36 | $18,155.36 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000053 | PHDX SYSTEMS, INC. | 7200-000 | $481,732.20 | $605,863.37 | $605,863.37 | $0.00 |
| 000052 | MEDICAL EDUCATION | 7200-000 | $10,800.00 | $9,750.00 | $9,750.00 | $0.00 |
| 000051 | THORNBURG AND LITTEKEN LLC | 7200-000 | NA | $10,786.92 | $10,786.92 | $0.00 |
| 000050 | RESOLUTE | 7200-000 | $6,250.00 | $6,250.00 | $6,250.00 | $0.00 |
| 000049 | AEROTEH SCIENTIFIC, LLC | 7200-000 | $31,030.39 | $31,030.39 | $31,030.39 | $0.00 |
| 000047 | HARTFORD FIRE INSURANCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000046 | RUDOLF BERTAGNOLI, M.D. | 7100-000 | $13,768.60 | $12,656.55 | $0.00 | $0.00 |
| 000045 | CLINICAL RESOURCE NETWORK | 7100-000 | $17,984.50 | $16,984.50 | $16,984.50 | $7,122.55 |
| 000045 | CLINICAL RESOURCE NETWORK | 7100-001 | NA | NA | NA | $1.92 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000044 | ANN DOYLE | 7100-000 | $1,866.92 | $3,573.95 | $3,573.95 | $1,498.76 |
| 000044 | ANN DOYLE | 7100-001 | NA | NA | NA | $0.40 |
| 000042 | SPINEMARK CLINICAL RESEARCH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000041 | MARCY T. ROGERS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000040 | SPINE INSTITUTION OF | 7100-000 | $303,000.00 | $371,500.00 | $371,500.00 | $155,832.81 |
| 000039 | SARAH FISHER | 7100-000 | $767.31 | $1,364.77 | $1,364.77 | $572.32 |
| 000039 | SARAH FISHER | 7100-001 | NA | NA | NA | $0.16 |
| 000038 | HARTFORD FIRE INSURANCE | 7100-000 | $2,659.18 | $0.00 | $0.00 | $0.00 |
| 000037 | JOHN CASHMAN | 7100-000 | $13,300.00 | $13,900.00 | $13,900.00 | $5,829.05 |
| 000037 | JOHN CASHMAN | 7100-001 | NA | NA | NA | $1.57 |
| 000036 | FRANK GRANT | 7100-000 | $15,780.82 | $19,995.59 | $19,995.59 | $8,385.27 |
| 000036 | FRANK GRANT | 7100-001 | NA | NA | NA | $2.26 |
| 000035 | ORTHOKINETIC TECHNOLOGIES, | 7100-000 | $7,160.52 | $7,160.52 | $7,160.52 | $3,002.80 |
| 000035 | ORTHOKINETIC TECHNOLOGIES, | 7100-001 | NA | NA | NA | $0.82 |
| 000034 | VERIZON WIRELESS | 7100-000 | $8,613.91 | $7,170.47 | $7,170.47 | $3,006.98 |
| 000034 | VERIZON WIRELESS | 7100-001 | NA | NA | NA | $0.81 |
| 000033 | FEDEX CUSTOMER | 7100-000 | $548.22 | $874.96 | $874.96 | $366.92 |
| 000033 | FEDEX CUSTOMER | 7100-001 | NA | NA | NA | $0.10 |
| 000032 | GLENBOROUGH AVENTINE, LLC | 7100-000 | NA | $193,214.37 | $193,214.37 | $81,047.48 |
| 000031 | STERICYCLE, INC | 7100-000 | $3,909.04 | $3,147.22 | $3,147.22 | $1,319.81 |
| 000031 | STERICYCLE, INC | 7100-001 | NA | NA | NA | $0.35 |
| 000029 | MATRIX MEDICAL CONSULTING, | 7100-000 | $14,850.92 | $16,187.48 | $16,187.48 | $6,788.31 |
| 000029 | MATRIX MEDICAL CONSULTING, | 7100-001 | NA | NA | NA | $1.84 |
| 000028 | PHYSICIANS MEDICAL CENTER, L. | 7100-000 | NA | $191,194.03 | $191,194.03 | $80,200.01 |
| 000027 | SUSAN KORAN | 7100-000 | $1,185.00 | $1,185.00 | $1,185.00 | $496.94 |
| 000027 | SUSAN KORAN | 7100-001 | NA | NA | NA | $0.13 |
| 000026 | STERIS CORPORATION | 7100-000 | $1,168.36 | $1,168.36 | $1,168.36 | $489.96 |
| 000026 | STERIS CORPORATION | 7100-001 | NA | NA | NA | $0.13 |
| 000025 | SPINE- HEALTH.COM | 7100-000 | $16,688.67 | $17,188.67 | $17,188.67 | $7,208.17 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | SPINE- HEALTH.COM | 7100-001 | NA | NA | NA | $1.95 |
| 000024 | SYNTHES USA | 7100-000 | NA | $83,197.64 | $83,197.64 | $34,898.85 |
| 000023 | WESTERN IRB | 7100-000 | $1,650.00 | $859.97 | $859.97 | $360.64 |
| 000023 | WESTERN IRB | 7100-001 | NA | NA | NA | $0.09 |
| 000022 | CANON FINANCIAL SERVICES, | 7100-000 | $1,187.76 | $12,544.52 | $6,991.98 | $2,932.13 |
| 000022 | CANON FINANCIAL SERVICES, | 7100-001 | NA | NA | NA | $0.79 |
| 000021 | MEDLINE INDUSTRIES | 7100-000 | $3,318.33 | $3,490.78 | $3,490.78 | $1,463.88 |
| 000021 | MEDLINE INDUSTRIES | 7100-001 | NA | NA | NA | $0.39 |
| 000020 | PENNY WOLLUM | 7100-000 | $1,755.00 | $1,755.00 | $1,755.00 | $735.97 |
| 000020 | PENNY WOLLUM | 7100-001 | NA | NA | NA | $0.20 |
| 000019 | LOS ANGELES TIMES | 7100-000 | $4,500.00 | $4,500.00 | $4,500.00 | $1,887.10 |
| 000019 | LOS ANGELES TIMES | 7100-001 | NA | NA | NA | $0.51 |
| 000018 | DIVERSIFIED CONSULTING | 7100-000 | $23,540.00 | $17,150.00 | $17,150.00 | $7,191.95 |
| 000018 | DIVERSIFIED CONSULTING | 7100-001 | NA | NA | NA | $1.95 |
| 000017 | INTERNAL REVENUE SERVICE | 7100-000 | NA | $1,636.72 | $1,636.72 | $686.37 |
| 000017 | INTERNAL REVENUE SERVICE | 7100-001 | NA | NA | NA | $0.18 |
| 000016 | LISA RAINES | 7100-000 | $12,093.75 | $12,093.75 | $12,093.75 | $5,071.59 |
| 000016 | LISA RAINES | 7100-001 | NA | NA | NA | $1.37 |
| 000015 | ANATOMY GIFTS REGISTRY | 7100-000 | $69,831.00 | $80,305.65 | $0.00 | $0.00 |
| 000014 | MCDERMOTT WILL & EMERY | 7100-000 | $89,796.41 | $168,323.12 | $0.00 | $0.00 |
| 000012 | SOUTHWEST TISSUE ALLIANCE | 7100-000 | $10,800.00 | $10,800.00 | $10,800.00 | $4,529.04 |
| 000012 | SOUTHWEST TISSUE ALLIANCE | 7100-001 | NA | NA | NA | $1.23 |
| 000011 | KEVIN LIANG | 7100-000 | $36,344.24 | $46,302.49 | $0.00 | $0.00 |
| 000010 | FRANCO, PATRICIA | 7100-000 | NA | $2,576.86 | $0.00 | $0.00 |
| 000009 | WORLDWIDE EXPRESS | 7100-000 | $421.32 | $619.41 | $619.41 | $259.75 |
| 000009 | WORLDWIDE EXPRESS | 7100-001 | NA | NA | NA | $0.07 |
| 000008 | PITNEY BOWES GLOBAL | 7100-000 | $1,444.51 | $1,564.56 | $1,564.56 | $656.11 |
| 000008 | PITNEY BOWES GLOBAL | 7100-001 | NA | NA | NA | $0.17 |
| 000007 | THE ARIZONA REPUBLIC | 7100-000 | $8,068.80 | $8,068.80 | $8,068.80 | $3,383.70 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | THE ARIZONA REPUBLIC | 7100-001 | NA | NA | NA | $0.91 |
| 000006 | THORNBURG AND LITTEKEN LLC | 7100-000 | NA | $10,786.92 | $10,786.92 | $4,523.56 |
| 000006 | THORNBURG AND LITTEKEN LLC | 7100-001 | NA | NA | NA | $1.22 |
| 000005 | BRIAN FITZGERALD | 7100-000 | $14,959.41 | $15,769.24 | $15,769.24 | $6,612.92 |
| 000005 | BRIAN FITZGERALD | 7100-001 | NA | NA | NA | $1.79 |
| 000004 | CARLO SOHN | 7100-000 | NA | $32,570.00 | $0.00 | $0.00 |
| 000003B | FRANCO, PATRICIA | 7100-000 | $2,576.87 | $1,976.86 | $1,976.86 | $829.01 |
| 000003B | FRANCO, PATRICIA | 7100-001 | NA | NA | NA | $0.22 |
| 000002 | GARY LEE KURTH | 7100-000 | $22,868.22 | $20,000.00 | $0.00 | $0.00 |
| 000001B | HENDERSON, ANTONINA | 7100-000 | $5,675.72 | $791.67 | $791.67 | $331.99 |
| 000001B | HENDERSON, ANTONINA | 7100-001 | NA | NA | NA | $0.10 |
|  | Ace Parking Management Inc |  | $2,370.00 | NA | NA | $0.00 |
|  | ADRSUPPORT |  | $364.00 | NA | NA | $0.00 |
|  | Advanced Clinical Software |  | $2,250.00 | NA | NA | $0.00 |
|  | Aeroteh Scientific, LLC |  | $31,030.39 | NA | NA | $0.00 |
|  | AlueScope, Inc |  | $14,008.38 | NA | NA | $0.00 |
|  | American Pain & Wellness |  | $1,500.00 | NA | NA | $0.00 |
|  | Anatony Gifts Registry |  | $69,831.00 | NA | NA | $0.00 |
|  | Anesthesia Service Medical |  | $1,170.00 | NA | NA | $0.00 |
|  | Ann Doyle |  | $1,866.92 | NA | NA | $0.00 |
|  | Ann Jonas |  | $2,000.00 | NA | NA | $0.00 |
|  | Antonio Henderson |  | $5,675.72 | NA | NA | $0.00 |
|  | Arizona Center for Neurosurgery |  | $5,000.00 | NA | NA | $0.00 |
|  | Ascenus |  | $1,127.92 | NA | NA | $0.00 |
|  | Asombra, Inc |  | $11,316.16 | NA | NA | $0.00 |
|  | AT&T Mobility |  | $1,427.62 | NA | NA | $0.00 |
|  | Atrasti Capital, LLC |  | $4,074.58 | NA | NA | $0.00 |
|  | Bart Sachs, M.D. |  | $843.34 | NA | NA | $0.00 |
|  | Benchmark Products |  | $498.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bess, M.D. | | $10,000.00 | NA | NA | $0.00 |
| | Brian Cohen | | $2,066.96 | NA | NA | $0.00 |
| | Brian Fitzgerald | | $14,959.41 | NA | NA | $0.00 |
| | Cambridge- Plano Partners Mob | | $151,069.19 | NA | NA | $0.00 |
| | Candice Rodriguez | | $300.00 | NA | NA | $0.00 |
| | Canon Business Solutions | | $1,187.76 | NA | NA | $0.00 |
| | Canon Financial Services, Inc | | $678.54 | NA | NA | $0.00 |
| | CBeyound Communications | | $3,263.51 | NA | NA | $0.00 |
| | Cheryl Murphy | | $563.33 | NA | NA | $0.00 |
| | City on San Diego | | $25.50 | NA | NA | $0.00 |
| | Clinical Resource Network | | $17,984.50 | NA | NA | $0.00 |
| | Collin County Tax Assessor | | $9,570.20 | NA | NA | $0.00 |
| | Congress of Neurological | | $151.00 | NA | NA | $0.00 |
| | Corporation Service Company | | $974.20 | NA | NA | $0.00 |
| | CS Consult X- | | $13,094.00 | NA | NA | $0.00 |
| | Dallas Morning News | | $4,860.00 | NA | NA | $0.00 |
| | Daniel T. Rose, MD | | $850.00 | NA | NA | $0.00 |
| | Dawn Delacy | | $1,592.15 | NA | NA | $0.00 |
| | De Praktijk Postbus | | $35,000.00 | NA | NA | $0.00 |
| | Deemetreus Jones | | $5,057.29 | NA | NA | $0.00 |
| | Diego & Son Printing | | $731.89 | NA | NA | $0.00 |
| | Diner's Club International- | | $25,469.57 | NA | NA | $0.00 |
| | Diversified Consulting | | $23,540.00 | NA | NA | $0.00 |
| | DMV | | $607.00 | NA | NA | $0.00 |
| | Douglas Monkers | | $240.00 | NA | NA | $0.00 |
| | E | | $735.00 | NA | NA | $0.00 |
| | Elite Anesthesia Concepts | | $4,440.00 | NA | NA | $0.00 |
| | FedEx | | $548.22 | NA | NA | $0.00 |
| | Frank Grant | | $15,780.82 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gary Kurth | | NA | NA | NA | $0.00 |
| | Gary Kurth | | $22,868.22 | NA | NA | $0.00 |
| | GE Healthcare | | $5,845.50 | NA | NA | $0.00 |
| | General Ledger Resources | | $9,658.52 | NA | NA | $0.00 |
| | Gilbert Balcazar | | $5,936.00 | NA | NA | $0.00 |
| | Glenboroygh Aventibe, LLC | | $38,140.88 | NA | NA | $0.00 |
| | Gunderson Dettmer | | $16,491.49 | NA | NA | $0.00 |
| | Hartford Insurance Company | | $2,659.18 | NA | NA | $0.00 |
| | Hidalgo Industrial Services, Inc | | $1,293.59 | NA | NA | $0.00 |
| | IBM | | $322.76 | NA | NA | $0.00 |
| | Imagen Radiological Intergral | | $726.25 | NA | NA | $0.00 |
| | Ingenix Consulting SDS | | $2,475.00 | NA | NA | $0.00 |
| | James Rho M.D. | | $18,910.72 | NA | NA | $0.00 |
| | James Wesp | | $564.97 | NA | NA | $0.00 |
| | Jane Rahmani | | $1,073.14 | NA | NA | $0.00 |
| | Jennifer Varela | | $1,285.71 | NA | NA | $0.00 |
| | John Cashman | | $13,300.00 | NA | NA | $0.00 |
| | Keith Stoddard | | $157.50 | NA | NA | $0.00 |
| | Kevin Liang | | $36,344.24 | NA | NA | $0.00 |
| | Kristy Emmons | | $678.86 | NA | NA | $0.00 |
| | Landauer, Inc | | $2,903.98 | NA | NA | $0.00 |
| | Linda Pauer, MBA | | $600.00 | NA | NA | $0.00 |
| | Lisa M. Morbete | | $500.00 | NA | NA | $0.00 |
| | Lisa Raines | | $12,093.75 | NA | NA | $0.00 |
| | Littleton Hospital Dept | | $44,210.82 | NA | NA | $0.00 |
| | Los Angeles Times | | $4,500.00 | NA | NA | $0.00 |
| | Marcy Rogers c/o Harvey C. | | $355,544.00 | NA | NA | $0.00 |
| | Marshall Steele & Associates | | $46,000.00 | NA | NA | $0.00 |
| | Marybeth Buccieri | | $440.69 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matrix Medical Consulting, Inc | | $14,850.92 | NA | NA | $0.00 |
| | McDermott Will & Emery | | $89,796.41 | NA | NA | $0.00 |
| | MedFocus, LLC | | $7,641.50 | NA | NA | $0.00 |
| | Medical Education Resources | | $10,800.00 | NA | NA | $0.00 |
| | Medline Industries Dept LA | | $3,318.33 | NA | NA | $0.00 |
| | Metro Linen Service | | $81.83 | NA | NA | $0.00 |
| | Mimeo.com | | $456.21 | NA | NA | $0.00 |
| | Moss Adams, LLP | | $19,671.00 | NA | NA | $0.00 |
| | MRI & CT Escondido | | $1,180.00 | NA | NA | $0.00 |
| | Net. Orange, Inc | | $149.95 | NA | NA | $0.00 |
| | Network Exchange | | $330.00 | NA | NA | $0.00 |
| | NeuStrategy, Inc | | $1,343.75 | NA | NA | $0.00 |
| | North America Spine Society | | $3,650.00 | NA | NA | $0.00 |
| | North Coast Pathology Medical | | $403.90 | NA | NA | $0.00 |
| | North County Radiology | | $31.46 | NA | NA | $0.00 |
| | Novum Zorgconsulting | | $2,280.00 | NA | NA | $0.00 |
| | Olivia Goddard & Wright | | $2,000.00 | NA | NA | $0.00 |
| | Olympia Medical Center | | $18,000.00 | NA | NA | $0.00 |
| | Olympic Anesthesia Partners | | $950.00 | NA | NA | $0.00 |
| | Open Air, Inc. | | $200.00 | NA | NA | $0.00 |
| | OrthoKinetic Technologies, LLC | | $7,160.52 | NA | NA | $0.00 |
| | Pat Cowan | | $645.00 | NA | NA | $0.00 |
| | Patricia Franco | | $2,576.87 | NA | NA | $0.00 |
| | Penny Wollum | | $1,755.00 | NA | NA | $0.00 |
| | PhDx Systems, Inc. | | $481,732.20 | NA | NA | $0.00 |
| | Pioneer Surgical Technology | | $1,000.00 | NA | NA | $0.00 |
| | Pitney Bowes Global Finiacial | | $263.08 | NA | NA | $0.00 |
| | Pitney Bowes Purchase Power | | $1,444.51 | NA | NA | $0.00 |
| | Premium Financing Specialist | | $63.58 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Prescott's Inc | | $750.00 | NA | NA | $0.00 |
| | Resolute Solutions, Corp | | $6,250.00 | NA | NA | $0.00 |
| | Rudolf Bertagnoli, M.D. Kay | | $13,768.60 | NA | NA | $0.00 |
| | Saleforce.com | | $1,000.00 | NA | NA | $0.00 |
| | San Diego County Tresurer-Tax | | $1,596.53 | NA | NA | $0.00 |
| | Sarah Fisher | | $767.31 | NA | NA | $0.00 |
| | Science Care | | $38,775.50 | NA | NA | $0.00 |
| | Shannon Rusch | | $1,073.14 | NA | NA | $0.00 |
| | Simple Solutions, Inc | | $150.00 | NA | NA | $0.00 |
| | SO CA Inst of Neurosurgery | | $220.00 | NA | NA | $0.00 |
| | SO DEN Anesthesiologilhop | | $1,000.00 | NA | NA | $0.00 |
| | Solomon & Solomon Insurance | | $1,921.25 | NA | NA | $0.00 |
| | Sorrento Valley Storage, LLC | | $666.50 | NA | NA | $0.00 |
| | Southern California Institute of | | $7,291.62 | NA | NA | $0.00 |
| | Southwest Tissue Alliance | | $10,800.00 | NA | NA | $0.00 |
| | Sparkletts | | $371.16 | NA | NA | $0.00 |
| | Spine Institue of Arozonia | | $850.00 | NA | NA | $0.00 |
| | Spine Institution of Louisiana | | $303,000.00 | NA | NA | $0.00 |
| | Spine- Health.com | | $16,688.67 | NA | NA | $0.00 |
| | SpineMark Clinical Research | | $390,555.00 | NA | NA | $0.00 |
| | Staples Dept. | | $1,613.79 | NA | NA | $0.00 |
| | Stericyle, Inc | | $3,909.04 | NA | NA | $0.00 |
| | Steris Corporation | | $1,168.36 | NA | NA | $0.00 |
| | Stryker Instruments | | $1,600.00 | NA | NA | $0.00 |
| | Surgical Concept, LLC | | $1,239.75 | NA | NA | $0.00 |
| | Surgical First Assist | | $3,373.40 | NA | NA | $0.00 |
| | Surgical Specialty Hospital | | $30,000.00 | NA | NA | $0.00 |
| | Susan Koran | | $1,185.00 | NA | NA | $0.00 |
| | SW ACC & INJ MED CTRS LTD | | $850.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tatum, LLC Dept LA | | $17,418.75 | NA | NA | $0.00 |
| | Technomics Research, LLC | | $1,400.00 | NA | NA | $0.00 |
| | Telephone, Data & Technology | | $200.26 | NA | NA | $0.00 |
| | Texas Health Center for | | $211,001.00 | NA | NA | $0.00 |
| | The Arizona Republic | | $8,068.80 | NA | NA | $0.00 |
| | The Denver Post | | $2,066.88 | NA | NA | $0.00 |
| | Tri City Medical Center | | $10,000.00 | NA | NA | $0.00 |
| | Twin Oaks Crematory | | $10,140.00 | NA | NA | $0.00 |
| | Valley Anesthesiology Consult | | $4,200.00 | NA | NA | $0.00 |
| | Valley Radiology Medical Group | | $470.00 | NA | NA | $0.00 |
| | Verizon Wireless | | $8,613.91 | NA | NA | $0.00 |
| | Vickie Arford | | $311.25 | NA | NA | $0.00 |
| | Western IRB | | $1,650.00 | NA | NA | $0.00 |
| | Worldwide Express | | $421.32 | NA | NA | $0.00 |
| | Xpedx Stores | | $379.37 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,203,667.92 | $2,079,831.08 | $1,711,543.87 | $439,546.33 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  10-43217**

**Case Name:  SPINEMARK CORPORATION**

**Judge:  Brenda Rhoades**

**Trustee Name:  Mark A. Weisbart**
**Date Filed (f) or Converted (c):  09/21/2010 (f)**
**341(a) Meeting Date:  10/18/2010**

**For Period Ending:  11/08/2017**

**Claims Bar Date:  01/19/2011**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Petty cash $0 | 0.00 | | | 0.00 | FA |
| 2. | Citibank Checking Account (Payroll) approximately | 1,000.00 | 756.30 | | 756.30 | FA |
| 3. | Citibank Checking Account approximately $23,719.84 | 23,719.84 | 26,677.84 | | 26,677.84 | FA |
| 4. | Citibank Checking Account | 200.00 | 17,047.45 | | 17,047.45 | FA |
| 5. | Security Deposit | Unknown | 0.00 | | 0.00 | FA |
| 6. | Insurance Policy | Unknown | 0.00 | | 0.00 | FA |
| 7. | 401K program established by SpineMark Corporation | 0.00 | 0.00 | | 0.00 | FA |
| 8. | Management Technology Resource Inc. - Upon informa | 0.00 | 0.00 | | 0.00 | FA |
| 9. | The Surgery Center of Lonetree, LLC - Debtor has a | 120,000.00 | 0.00 | | 0.00 | FA |
| 10. | SpineMark CRO Management -  a subsidiary of the De | 0.00 | 0.00 | | 0.00 | FA |
| 11. | SpineMark Medical Conference Center - a subsidiary | 0.00 | 0.00 | | 0.00 | FA |
| 12. | Wooridul SpineMark International - was a joint ven | 0.00 | 0.00 | | 0.00 | FA |
| 13. | SpineMark CRO at TBI, LP is a joint venture/partne | 0.00 | 0.00 | | 0.00 | FA |
| 14. | Accounts receivable $120,414.87 | 120,414.87 | 34,775.25 | | 34,775.25 | FA |
| 15. | Possible cause of action against Marcy Rogers and/ | 0.00 | 735,832.53 | | 735,832.53 | FA |
| 16. | Laptop $2,091.73, Laptop $1,981.37, Video Conferen | 60,317.18 | 0.00 | | 0.00 | FA |
| 17. | Wells Fargo Bank Account (u) | 0.00 | 302.86 | | 302.86 | FA |
| 18. | San Diego Furniture in Storage (u) | 0.00 | 1,300.00 | | 1,300.00 | FA |
| 19. | Equipment at Plano Location (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 20. | 401K Account (u) | 0.00 | 292.00 | | 292.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **10-43217**
Case Name: **SPINEMARK CORPORATION**

Judge: **Brenda Rhoades**

Trustee Name: **Mark A. Weisbart**
Date Filed (f) or Converted (c): **09/21/2010 (f)**
341(a) Meeting Date: **10/18/2010**
Claims Bar Date: **01/19/2011**

For Period Ending: **11/08/2017**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. Spinemark Name Rights (u) | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 22. Minority Member Interest-Surgery Center Lone Tree (u) | 0.00 | 240,000.00 | | 240,000.00 | FA |
| 23. Synthes USA Sales Preferential Transfer Settlement (u) | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 24. Physicians Medical Preferential Transfer Settlemnt (u) | 0.00 | 7,500.00 | | 7,500.00 | FA |
| 25. Texas Back Institute Physicans Preference Settlemt (u) | 0.00 | 13,250.00 | | 13,250.00 | FA |
| 26. SILF Preferential Transfer Settlement (u) | 0.00 | 20,500.00 | | 20,500.00 | FA |
| 27. Gokare Class Action Settlement (u) | 0.00 | 11.65 | | 11.65 | FA |
| 28. Unclaimed Funds (u) | 0.00 | 2,068.70 | | 2,068.70 | FA |
| 29. Trustee Bond Refund (u) | 0.00 | 181.00 | | 181.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | NA | | 5.84 | Unknown |

**Gross Value of Remaining Assets**

| TOTALS (Excluding Unknown Values) | 325,651.89 | 1,127,995.58 | | 1,128,001.42 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 10-43217 | **Judge:** Brenda Rhoades | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** SPINEMARK CORPORATION | | **Date Filed (f) or Converted (c):** 09/21/2010 (f) |
| | | **341(a) Meeting Date:** 10/18/2010 |
| **For Period Ending:** 11/08/2017 | | **Claims Bar Date:** 01/19/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 12/31/2012      **Current Projected Date of Final Report(TFR) :** 12/31/2016

**Trustee's Signature**   /s/Mark A. Weisbart      **Date:** 11/08/2017
Mark A. Weisbart
12770 Coit Road, Suite 541
Dallas, TX 75251
Phone : (972) 628-4903

UST Form 101-7-TDR (10/1/2010) (Page 16)                    **Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | **10-43217** | |
| **Case Name:** | **SPINEMARK CORPORATION** | |
| | | |
| **Taxpayer ID No:** | **\*\*-\*\*\*0368** | |
| **For Period Ending:** | **11/8/2017** | |

| | |
|---|---|
| **Trustee Name:** | **Mark A. Weisbart** |
| **Bank Name:** | **Union Bank of California** |
| **Account Number/CD#:** | **\*\*\*\*\*\*9464 Checking Account** |
| **Blanket bond (per case limit):** | **300,000.00** |
| **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/11/2010 | [17] | Wells Fargo Bank | Bank Account Balance | 1229-000 | 302.86 | | 302.86 |
| 10/20/2010 | [3] | Citibank | Bank account balance | 1129-000 | 26,677.84 | | 26,980.70 |
| 10/20/2010 | [14] | Summit Medical Products | Accounts Receivable | 1121-000 | 128.32 | | 27,109.02 |
| 10/26/2010 | [14] | Texas Comptroller of Public Accounts | Account Balance | 1121-000 | 74.54 | | 27,183.56 |
| 10/27/2010 | [14] | The Surgery Center at Lone Tree | Accounts Receivable | 1121-000 | 3,000.00 | | 30,183.56 |
| 10/29/2010 | [INT] | Union Bank of California | Interest Rate  0.100 | 1270-000 | 0.60 | | 30,184.16 |
| 11/02/2010 | [14] | Solomon & Solomon Insurance Brokers | Accounts Receivable | 1121-000 | 1,727.55 | | 31,911.71 |
| 11/02/2010 | [14] | Anulex | Accounts Receivable | 1121-000 | 1,200.00 | | 33,111.71 |
| 11/03/2010 | [14] | Webster Surgical Speciality Hospital | Accounts Receivable | 1121-000 | 3,083.00 | | 36,194.71 |
| *11/05/2010 | | Safeway, Inc. | Accounts Receivable | 1121-000 | 1,011.90 | | 37,206.61 |
| | | | Page Subtotals | | 37,206.61 | 0.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      **10-43217**
Case Name:  **SPINEMARK CORPORATION**

Taxpayer ID No:  **\*\*-\*\*\*0368**
For Period Ending:  **11/8/2017**

Trustee Name:  **Mark A. Weisbart**
Bank Name:  **Union Bank of California**
Account Number/CD#:  **\*\*\*\*\*\*9464 Checking Account**
Blanket bond (per case limit):  **300,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2010 | [14] | Lombardy Holdings, Inc. | Accounts Receivable | 1121-000 | 428.05 | | 37,634.66 |
| 11/08/2010 | [14] | Tristar Risk Management | Accounts Receivable | 1121-000 | 593.41 | | 38,228.07 |
| 11/08/2010 | [14] | Spine View | Accounts Receivable | 1121-000 | 16,410.00 | | 54,638.07 |
| 11/08/2010 | [14] | Cigna | Accounts Receivable | 1121-000 | 33.88 | | 54,671.95 |
| *11/22/2010 | | Reverses Deposit # 9 | Accounts Receivable Returned by Safeway | 1121-000 | (1,011.90) | | 53,660.05 |
| 11/30/2010 | [18] | Pacific American Medical Service | Sale of San Diego Furniture | 1229-000 | 1,300.00 | | 54,960.05 |
| 11/30/2010 | [INT] | Union Bank of California | Interest Rate  0.050 | 1270-000 | 2.12 | | 54,962.17 |
| 12/03/2010 | [14] | Integra LifeSciences | Accounts Receivable | 1121-000 | 4,188.00 | | 59,150.17 |
| 12/13/2010 | 101 | Patricia Franco 5230 Fiore Terrace Apt K 209 San Diego , CA 92122 | Consultant Fees | 3731-000 | | 400.00 | 58,750.17 |
| 12/13/2010 | 102 | National Retirement Services, Inc. 3131 Camino Del Rio North, Suite 1040 San Diego , CA 92111 | Financial Consultant Fees | 3731-420 | | 1,875.00 | 56,875.17 |
| | | | Page Subtotals | | 21,943.56 | 2,275.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 18)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-43217 | | | Trustee Name: | Mark A. Weisbart | |
| Case Name: | SPINEMARK CORPORATION | | | Bank Name: | Union Bank of California | |
| | | | | Account Number/CD#: | ******9464 Checking Account | |
| Taxpayer ID No: | **-***0368 | | | Blanket bond (per case limit): | 300,000.00 | |
| For Period Ending: | 11/8/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/13/2010 | 103 | Paychex Inc 8520 Tech Way #200 San Diego , CA 92123 | Financial Consultant Fees | 3731-420 | | 191.00 | 56,684.17 |
| 12/29/2010 | | Transfer to Acct #2131579878 | Bank Funds Transfer | 9999-000 | | 2,479.85 | 54,204.32 |
| 12/31/2010 | [INT] | Union Bank of California | Interest Rate  0.050 | 1270-000 | 2.45 | | 54,206.77 |
| 01/31/2011 | [INT] | Union Bank of California | Interest Rate  0.000 | 1270-000 | 0.67 | | 54,207.44 |
| 03/24/2011 | [14] | SpinalMotion | Accounts Receivable | 1121-000 | 3,323.50 | | 57,530.94 |
| 03/24/2011 | [19] | Cambridge-Plano Partners | Sale of Personal Property | 1229-000 | 12,500.00 | | 70,030.94 |
| 04/05/2011 | [14] | The Hartford | Audit Refund | 1121-000 | 585.00 | | 70,615.94 |
| 05/19/2011 | 104 | Frontier Trust | 401K Plan Items per DOL Claim | 2990-000 | | 922.64 | 69,693.30 |
| 06/03/2011 | 105 | National Retirement Services, Inc. 3131 Camino Del Rio North, Suite 1040 San Diego , CA 92111 | 401K Fees | 3731-420 | | 2,287.50 | 67,405.80 |
| | | | Page Subtotals | | 16,411.62 | 5,880.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 19)

**Exhibit 9**

Case 10-43217   Doc 346   Filed 11/16/17   Entered 11/16/17 15:45:55   Desc Main

Page 4

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **10-43217** | | Trustee Name: | **Mark A. Weisbart** |
| Case Name: | **SPINEMARK CORPORATION** | | Bank Name: | **Union Bank of California** |
| | | | Account Number/CD#: | ********9464 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*0368** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **11/8/2017** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2011 | 106 | MARK A. WEISBART 12770 Coit Road Dallas , TX 75251 | 401K Plan Trustee Fees | 3731-420 | | 2,175.00 | 65,230.80 |
| 07/28/2011 | [20] | Oppenheimer | Closing of 401K Account | 1229-000 | 292.00 | | 65,522.80 |
| 08/02/2011 | [21] | American Pain Management | Purchase of Spinemark Name | 1229-000 | 12,500.00 | | 78,022.80 |
| 09/26/2011 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 189.29 | 77,833.51 |
| 10/25/2011 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 189.29 | 77,644.22 |
| 11/25/2011 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 189.29 | 77,454.93 |
| 12/05/2011 | 107 | Solomon & Solomon Insurance Brokers 23332 Mill Creek Drive, Suite 135 Laguna Hills , CA 92653 | Policy No. 977670 | 2690-000 | | 6,288.00 | 71,166.93 |
| 12/27/2011 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 189.29 | 70,977.64 |
| 01/25/2012 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 177.00 | 70,800.64 |
| 02/27/2012 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 172.08 | 70,628.56 |
| | | | Page Subtotals | | 12,792.00 | 9,569.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 20)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-43217 | **Trustee Name:** Mark A. Weisbart | |
| **Case Name:** SPINEMARK CORPORATION | **Bank Name:** Union Bank of California | |
| | **Account Number/CD#:** ******9464 Checking Account | |
| **Taxpayer ID No:** **-***0368 | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 11/8/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/26/2012 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 172.08 | 70,456.48 |
| 04/25/2012 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 172.08 | 70,284.40 |
| 05/25/2012 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 172.08 | 70,112.32 |
| 06/25/2012 | | Union Bank of California | BANK SERVICE FEE | 2600-000 | | 172.08 | 69,940.24 |
| 07/09/2012 | [22] | The Surgery Center at Lone Tree | Sale of Minority Member Interest | 1229-000 | 60,000.00 | | 129,940.24 |
| 07/26/2012 | [2] | Citibank | Bank Account Balance | 1129-000 | 756.30 | | 130,696.54 |
| 08/08/2012 | | Trsf To First National Bank of Vini | FINAL TRANSFER | 9999-000 | | 130,696.54 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 60,756.30 | 131,384.86 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 149,110.09 | 149,110.09 |
| Less:Bank Transfer/CD's | 0.00 | 133,176.39 |
| **SUBTOTALS** | 149,110.09 | 15,933.70 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 149,110.09 | 15,933.70 |

UST Form 101-7-TDR (10/1/2010) (Page 21)                         **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 10-43217 | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** SPINEMARK CORPORATION | **Bank Name:** Union Bank of California |
| | **Account Number/CD#:** ******9878 Checking Account |
| **Taxpayer ID No:** **-***0368 | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/8/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/29/2010 | | Transfer from Acct #2131579464 | Bank Funds Transfer | 9999-000 | 2,479.85 | | 2,479.85 |
| 12/29/2010 | 1001 | Nathan A. Rakov 21986 Lyons Valley Road Alpine , CA 91901-3484 | Adjuster for Trustee Fees | 3991-000 | | 752.00 | 1,727.85 |
| 12/29/2010 | 1002 | MARK A. WEISBART 12770 Coit Road Dallas , TX 75251 | Expenses Sorrento Self Storage Fees Reimbursement | 3120-000 | | 720.50 | 1,007.35 |
| 12/29/2010 | 1003 | MARK A. WEISBART 12770 Coit Road Dallas , TX 75251 | Expenses Shipping Fees Reimbursement | 3120-000 | | 1,007.35 | 0.00 |

|  | | |
|---|---|---|
| Page Subtotals | 2,479.85 | 2,479.85 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 2,479.85 | 2,479.85 |
| Less:Bank Transfer/CD's | 2,479.85 | 0.00 |
| **SUBTOTALS** | 0.00 | 2,479.85 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 2,479.85 |

UST Form 101-7-TDR (10/1/2010) (Page 22)                                        **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **10-43217** | Trustee Name: **Mark A. Weisbart** |
| Case Name: **SPINEMARK CORPORATION** | Bank Name: **First National Bank of Vinita** |
| | Account Number/CD#: ********1473 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*0368** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **11/8/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2012 | | Trsf In From Union Bank of Californ | INITIAL WIRE TRANSFER IN | 9999-000 | 130,696.54 | | 130,696.54 |
| 08/22/2012 | [22] | The Surgery Center at Lone Tree | Sale of Minority Member Interest | 1229-000 | 60,000.00 | | 190,696.54 |
| 10/11/2012 | [4] | Spinemark Corporation | Citibank Account Balance | 1129-000 | 17,047.45 | | 207,743.99 |
| 10/17/2012 | [22] | The Surgery Center at Lone Tree | Sale of Minority Member Interest | 1229-000 | 40,000.00 | | 247,743.99 |
| 12/14/2012 | [22] | The Surgery Center at Lone Tree | Sale of Minority Member Interest | 1229-000 | 40,000.00 | | 287,743.99 |
| 01/08/2013 | [22] | The Surgery Center at Lone Tree | Sale of Minority Member Interest | 1229-000 | 40,000.00 | | 327,743.99 |
| 03/05/2013 | [23] | Synthes USA Sales LLC | Preferential Transfer Settlement | 1249-000 | 2,500.00 | | 330,243.99 |
| 03/05/2013 | [24] | Physicians Medical Center LLC | Preferential Transfer Settlement | 1249-000 | 7,500.00 | | 337,743.99 |
| 03/18/2013 | 10001 | USI Southwest PO Box 3716 Norfold , VA 23514 | Bond Payment | 2300-000 | | 735.00 | 337,008.99 |
| 07/11/2013 | [25] | Texas Back Institute Physicians PA | Preferential Transfer Settlement | 1249-000 | 13,250.00 | | 350,258.99 |
| | | | Page Subtotals | | 350,993.99 | 735.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **10-43217** | | Trustee Name: | **Mark A. Weisbart** |
|---|---|---|---|---|
| Case Name: | **SPINEMARK CORPORATION** | | Bank Name: | **First National Bank of Vinita** |
| | | | Account Number/CD#: | ********1473 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*0368** | | Blanket bond (per case limit): | **300,000.00** |
| For Period Ending: | **11/8/2017** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2013 | 10002 | USI Insurance Services LLC<br>PO Box 3716<br>Norfold , VA 23514 | Bond Payment<br>Invoice No. 1231054 | 2300-000 | | 25.00 | 350,233.99 |
| 12/03/2013 | [26] | Spine Institute of LA Foundation, Inc. | Preferential Transfer Settlement | 1249-000 | 20,500.00 | | 370,733.99 |
| 12/16/2013 | 10003 | USI Southwest<br>PO Box 3716<br>Norfold , VA 23514 | Bond Payment | 2300-000 | | 22.00 | 370,711.99 |
| 01/28/2014 | [27] | Gokare Settlement Administrator | Gokare Class Action Settlement | 1249-000 | 6.65 | | 370,718.64 |
| 02/17/2014 | 10004 | USI Insurance Services LLC<br>PO Box 3716<br>Norfold , VA 23514-3716 | Bond Payment<br>Invoice No. 1301579 | 2300-000 | | 795.00 | 369,923.64 |
| 03/10/2014 | 10005 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , TX 75251 | Computer Expert Fees<br>Invoice Nos. 912 and 966 | 3991-000 | | 20,000.00 | 349,923.64 |
| 04/11/2014 | [27] | Gokare Settlement Administrator | Gokare Class Action Settlement | 1249-000 | 5.00 | | 349,928.64 |
| 05/05/2015 | 10006 | International Sureties, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | Bond Payment<br>Bond # 016063959 | 2300-000 | | 913.00 | 349,015.64 |
| | | | Page Subtotals | | 20,511.65 | 21,755.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 24)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 10-43217 | | **Trustee Name:** Mark A. Weisbart |
| **Case Name:** SPINEMARK CORPORATION | | **Bank Name:** First National Bank of Vinita |
| | | **Account Number/CD#:** ******1473 Checking Account |
| **Taxpayer ID No:** **-***0368 | | **Blanket bond (per case limit):** 300,000.00 |
| **For Period Ending:** 11/8/2017 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/15/2015 | 10007 | Inscio Business Solutions, LLC<br>15455 N Dallas Parkway, Suite 600<br>Addison , TX 75001 | Consultant Fees<br>Invoice #670101808 & 670101830 | 3731-000 | | 1,105.00 | 347,910.64 |
| 08/24/2015 | [15] | Carolina Casualty Insurance Company | Resolution of D&O Litigation | 1149-000 | 735,832.53 | | 1,083,743.17 |
| 08/24/2015 | 10008 | International Sureties, LTD.<br>701 Poydras Street, Suite 420<br>New Orleans , LA 70139 | Bond Payment #016063959 | 2300-000 | | 956.00 | 1,082,787.17 |
| 09/30/2015 | 10009 | Busch Ruotolo & Simpson, LLP<br>100 Crescent Court, Suite 250<br>Dallas , Texas 75201 | Special Counsel Fees & Expenses | | | 172,108.26 | 910,678.91 |
| | | | (165,562.32) | 3210-600 | | | |
| | | | EXPENSE      (6,545.94) | 3220-600 | | | |
| 10/05/2015 | [28] | Texas Comptroller of Public Accounts | Unclaimed Funds | 1229-000 | 2,068.70 | | 912,747.61 |
| 11/16/2015 | 10010 | Digital Discovery<br>8131 LBJ Freeway, Suite 325<br>Dallas , TX 75251 | Computer Expert Fees<br>Invoice Nos. 912, 966, 1008, 1217, 1893 | 3991-000 | | 20,868.34 | 891,879.27 |
| 12/09/2015 | 10011 | Dohmeyer Valuation Corp<br>2374 Aspermount Drive | Professional Fees | 3991-000 | | 1,362.50 | 890,516.77 |
| | | | Page Subtotals | | 737,901.23 | 196,400.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 25)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** | **10-43217** | |
| **Case Name:** | **SPINEMARK CORPORATION** | |
| **Taxpayer ID No:** | **\*\*-\*\*\*0368** | |
| **For Period Ending:** | **11/8/2017** | |

| | |
|---|---|
| **Trustee Name:** | **Mark A. Weisbart** |
| **Bank Name:** | **First National Bank of Vinita** |
| **Account Number/CD#:** | **\*\*\*\*\*\*1473 Checking Account** |
| **Blanket bond (per case limit):** | **300,000.00** |
| **Separate bond (if applicable):** | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2015 | 10012 | Lain Faulkner & Co. PC 400 N St Paul, Suite 600 Dallas , TX 75201 | Accountant Fees & Expenses | | | 49,803.02 | 840,713.75 |
| | | | (49,253.00) | 3410-000 | | | |
| | | | EXPENSE              (550.02) | 3420-000 | | | |
| 12/21/2015 | [29] | Global Surety LLC | Refund of Bond Payment | 1229-000 | 181.00 | | 840,894.75 |
| 02/17/2016 | 10013 | International Sureties, LTD. 701 Poydras Street, Suite 420 New Orleans , LA 70139 | Bond Payment #016063959 | 2300-000 | | 2,073.00 | 838,821.75 |
| 08/26/2016 | 10014 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 | Attorney for Trustee Fees | | | 318,420.40 | 520,401.35 |
| | | | (302,821.43) | 3110-000 | | | |
| | | | (15,598.97) | 3120-000 | | | |
| 08/29/2016 | 10015 | Mark A. Weisbart 12770 Coit Road, Suite 541 Dallas , TX 75251 | Chapter 7 Compensation/Expense | | | 62,699.66 | 457,701.69 |
| | | | (57,090.04) | 2100-000 | | | |
| | | | EXPENSE            (5,609.62) | 2200-000 | | | |
| | | | Page Subtotals | | 181.00 | 432,996.08 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 10-43217
**Case Name:** SPINEMARK CORPORATION

**Taxpayer ID No:** **-***0368
**For Period Ending:** 11/8/2017

**Trustee Name:** Mark A. Weisbart
**Bank Name:** First National Bank of Vinita
**Account Number/CD#:** ******1473 Checking Account
**Blanket bond (per case limit):** 300,000.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2016 | 10016 | Antonina Henderson<br>7180 Shoreline Dr. Unit #5312<br>San Diego , CA 92122 | Claim 000001A, Payment 100.00000% | 5200-000 | | 791.67 | 456,910.02 |
| 08/29/2016 | 10017 | Patricia Franco<br>5230 Fiore Terrace Apt. #K209<br>San Diego , CA 92122 | Claim 000003A, Payment 100.00000% | 5200-000 | | 600.00 | 456,310.02 |
| *08/29/2016 | 10018 | Collin County Tax<br>PO Box 8046<br>McKinney , Texas 75070 | Claim 000013, Payment 100.00000%<br>Acct # 1021          Ad Valorem Property Taxes | 5800-003 | | 118.65 | 456,191.37 |
| 08/29/2016 | 10019 | Texas Comptroller of Public Accounts<br>Revenue Accounting Division<br>Attention: Bankruptcy<br>PO Box 13528<br>Austin , TX 78711-3528 | Claim 000043, Payment 100.00000%<br>Franchise Tax (Acct # 0368-2) | 5800-000 | | 16,763.69 | 439,427.68 |
| 08/29/2016 | 10020 | Antonina Henderson<br>7180 Shoreline Dr. Unit #5312<br>San Diego , CA 92122 | Claim 000001B, Payment 41.93540% | 7100-000 | | 331.99 | 439,095.69 |
| 08/29/2016 | 10021 | Patricia Franco<br>5230 Fiore Terrace Apt. #K209<br>San Diego , CA 92122 | Claim 000003B, Payment 41.93570% | 7100-000 | | 829.01 | 438,266.68 |
| 08/29/2016 | 10022 | Brian Fitzgerald<br>19 Clover<br>Lake Forest , CA 92630 | Claim 000005, Payment 41.93557% | 7100-000 | | 6,612.92 | 431,653.76 |
| | | | Page Subtotals | | 0.00 | 26,047.93 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **10-43217**
Case Name: **SPINEMARK CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0368**
For Period Ending: **11/8/2017**

Trustee Name: **Mark A. Weisbart**
Bank Name: **First National Bank of Vinita**
Account Number/CD#: **\*\*\*\*\*\*1473 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2016 | 10023 | Thornburg and Litteken LLC<br>General Ledger Resources<br>33175 Temecula Parkway, Ste A #622<br>Temecula , CA 92592 | Claim 000006, Payment 41.93560% | 7100-000 | | 4,523.56 | 427,130.20 |
| 08/29/2016 | 10024 | The Arizona Republic<br>200 E. Van Buren<br>Phoenix , AZ 85004 | Claim 000007, Payment 41.93560%<br>Acct # 6164 | 7100-000 | | 3,383.70 | 423,746.50 |
| 08/29/2016 | 10025 | Pitney Bowes Global Financial Services<br>27 Waterview Drive<br>Shelton , CT 06484 | Claim 000008, Payment 41.93575%<br>Acct # 2679-003 | 7100-000 | | 656.11 | 423,090.39 |
| 08/29/2016 | 10026 | Worldwide Express<br>PO Box 41310<br>Minneapolis , MN 55441 | Claim 000009, Payment 41.93507%<br>Acct # 3892 | 7100-000 | | 259.75 | 422,830.64 |
| 08/29/2016 | 10027 | Southwest Tissue Alliance<br>6241 NW 23rd St., Ste. 400<br>Gainesville , FL 32653 | Claim 000012, Payment 41.93556%<br>Acct # EMRK | 7100-000 | | 4,529.04 | 418,301.60 |
| 08/29/2016 | 10028 | JM Partners LLC<br>ATTN: John Marshall / Mng Mbr<br>6800 Paragon Place  Suite 202<br>Richmond , VA 23230-1656 | Claim 000016, Payment 41.93563% | 7100-000 | | 5,071.59 | 413,230.01 |
| 08/29/2016 | 10029 | Internal Revenue Service<br>PO Box 21125<br>Philadelphia , PA 19114 | Claim 000017, Payment 41.93570% | 7100-000 | | 686.37 | 412,543.64 |
| | | | Page Subtotals | | 0.00 | 19,110.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-43217**
Case Name: **SPINEMARK CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0368**
For Period Ending: **11/8/2017**

Trustee Name: **Mark A. Weisbart**
Bank Name: **First National Bank of Vinita**
Account Number/CD#: **\*\*\*\*\*\*1473 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2016 | 10030 | Diversified Consulting Associates, Llc 915 Nordic Avenue Court North Stillwater , MN 55082 | Claim 000018, Payment 41.93557% | 7100-000 | | 7,191.95 | 405,351.69 |
| 08/29/2016 | 10031 | Tribune Comp d/b/a Los Angeles Times Attn: Carol Liotta 435 N Michigan Ave, 3rd Floor Chicago , IL 60611 | Claim 000019, Payment 41.93556% Acct # 1206 | 7100-000 | | 1,887.10 | 403,464.59 |
| 08/29/2016 | 10032 | Penny Wollum 4458 Caminito Cuarzo San Diego , CA 92117 | Claim 000020, Payment 41.93561% Acct # 1615 | 7100-000 | | 735.97 | 402,728.62 |
| 08/29/2016 | 10033 | Medline Industries Attn: Anne Kisha One Medline Place Mundelein , IL 60060 | Claim 000021, Payment 41.93561% Acct # 2126 | 7100-000 | | 1,463.88 | 401,264.74 |
| 08/29/2016 | 10034 | Canon Financial Services, Inc c/o Scott H. Marcus & Assoc. 121 Johnson Rd. Turnersville , NJ 08012 | Claim 000022, Payment 41.93562% | 7100-000 | | 2,932.13 | 398,332.61 |
| 08/29/2016 | 10035 | Western IRB PO Box 12029 Olympia , WA 98508 | Claim 000023, Payment 41.93635% Acct # 1085 | 7100-000 | | 360.64 | 397,971.97 |

Page Subtotals: 0.00  14,571.67

UST Form 101-7-TDR (10/1/2010) (Page 29)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **10-43217**
Case Name: **SPINEMARK CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0368**
For Period Ending: **11/8/2017**

Trustee Name: **Mark A. Weisbart**
Bank Name: **First National Bank of Vinita**
Account Number/CD#: **\*\*\*\*\*\*1473 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2016 | 10036 | Synthes USA<br>1302 Wrights Lane East<br>West Chester , PA 19380 | Claim 000024, Payment 41.93560%<br>Acct # 5653 | 7100-000 | | 34,889.43 | 363,082.54 |
| 08/29/2016 | 10037 | Spine- Health.com<br>790 Estate Dr.<br>Deerfield , IL 60015 | Claim 000025, Payment 41.93559% | 7100-000 | | 7,208.17 | 355,874.37 |
| 08/29/2016 | 10038 | Steris Corporation<br>5960 Heisley Rd.<br>Mentor , OH 44060-1834 | Claim 000026, Payment 41.93570%<br>Acct # 9680 | 7100-000 | | 489.96 | 355,384.41 |
| 08/29/2016 | 10039 | Susan Koran<br>4113 Sicily Dr.<br>Frisco , TX 75034 | Claim 000027, Payment 41.93586% | 7100-000 | | 496.94 | 354,887.47 |
| 08/29/2016 | 10040 | Physicians Medical Center, LLC d/b/a<br>Texas Health Center for Diagnostics<br>c/o Micheal W. Bishop, Esq.<br>1601 Elm Street, Suite 4600<br>Dallas , TX 75201 | Claim 000028, Payment 41.93560% | 7100-000 | | 80,178.36 | 274,709.11 |
| 08/29/2016 | 10041 | JM Partners LLC<br>ATTN: John Marshall / Mng Mbr<br>6800 Paragon Place  Suite 202<br>Richmond , VA 23230-1656 | Claim 000029, Payment 41.93556% | 7100-000 | | 6,788.31 | 267,920.80 |
| 08/29/2016 | 10042 | Stericycle, Inc<br>PO Box 9001588<br>Louisville , KY 40290 | Claim 000031, Payment 41.93574% | 7100-000 | | 1,319.81 | 266,600.99 |

| | | | Page Subtotals | | 0.00 | 131,370.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

Page 15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-43217**
Case Name: **SPINEMARK CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0368**
For Period Ending: **11/8/2017**

Trustee Name: **Mark A. Weisbart**
Bank Name: **First National Bank of Vinita**
Account Number/CD#: **\*\*\*\*\*\*1473 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2016 | 10043 | Glenborough Aventine, LLC<br>Law Offices of Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach , CA 92660 | Claim 000032, Payment 41.93560%<br>Acct # T-016 | 7100-000 | | 81,025.60 | 185,575.39 |
| 08/29/2016 | 10044 | FedEx Customer Information Services<br>As Assignee of FedEx Express/FedEx Groun<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis , TX 38116 | Claim 000033, Payment 41.93563%<br>Acct # 3204 | 7100-000 | | 366.92 | 185,208.47 |
| 08/29/2016 | 10045 | Verizon Wireless<br>PO BOX 3397<br>Bloomington , IL 61702 | Claim 000034, Payment 41.93561%<br>Acct # 6199 | 7100-000 | | 3,006.98 | 182,201.49 |
| 08/29/2016 | 10046 | JM Partners LLC<br>ATTN: John Marshall / Mng Mbr<br>6800 Paragon Place  Suite 202<br>Richmond , VA 23230-1656 | Claim 000035, Payment 41.93550%<br>Service Performed and Travel | 7100-000 | | 3,002.80 | 179,198.69 |
| 08/29/2016 | 10047 | Frank Grant<br>937 3rd Street<br>Encinitas , CA 92024 | Claim 000036, Payment 41.93560%<br>Acct # 3662 & 0368 | 7100-000 | | 8,385.27 | 170,813.42 |
| 08/29/2016 | 10048 | John Cashman<br>3209 Brant St.<br>San Diego , CA 92103 | Claim 000037, Payment 41.93561% | 7100-000 | | 5,829.05 | 164,984.37 |

Page Subtotals                    0.00          101,616.62

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-43217 | Trustee Name: | Mark A. Weisbart |
| --- | --- | --- | --- |
| Case Name: | SPINEMARK CORPORATION | Bank Name: | First National Bank of Vinita |
| | | Account Number/CD#: | ******1473 Checking Account |
| Taxpayer ID No: | **-***0368 | Blanket bond (per case limit): | 300,000.00 |
| For Period Ending: | 11/8/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/29/2016 | 10049 | Sarah Fisher 607 Weatherstone Way San Marcos , CA 92078 | Claim 000039, Payment 41.93527% | 7100-000 | | 572.32 | 164,412.05 |
| 08/29/2016 | 10050 | Spine Institution of Louisiana Foundation 1500 Line Ave, 2nd Floor Shreveport , LA 71101 | Claim 000040, Payment 41.93560% Acct # 1767 | 7100-000 | | 155,790.74 | 8,621.31 |
| 08/29/2016 | 10051 | Ann Doyle 5402 Travis Dr Frisco , TX 75034 | Claim 000044, Payment 41.93567% | 7100-000 | | 1,498.76 | 7,122.55 |
| 08/29/2016 | 10052 | Clinical Resource Network 260 Madison Ave, 3rd Floor New York , NY 10016 | Claim 000045, Payment 41.93559% Acct # R205 | 7100-000 | | 7,122.55 | 0.00 |
| *01/30/2017 | | Collin County Tax PO Box 8046 McKinney , Texas 75070 | Claim 000013, Payment 100.00000% Acct # 1021          Ad Valorem Property Taxes | 5800-003 | | (118.65) | 118.65 |
| 01/30/2017 | | Trsf To Texas Capital Bank | Trsf To Texas Capital Bank | 9999-000 | | 118.65 | 0.00 |

| | | | Page Subtotals | 0.00 | 164,984.37 | |
| --- | --- | --- | --- | --- | --- | --- |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 10-43217 | **Trustee Name:** Mark A. Weisbart | |
| **Case Name:** SPINEMARK CORPORATION | **Bank Name:** First National Bank of Vinita | |
| | **Account Number/CD#:** ******1473 Checking Account | |
| **Taxpayer ID No:** **-***0368 | **Blanket bond (per case limit):** 300,000.00 | |
| **For Period Ending:** 11/8/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Page Subtotals | | | | | |
| | **COLUMN TOTALS** | | 1,109,587.87 | 1,109,587.87 | | |
| | Less:Bank Transfer/CD's | | 130,696.54 | 118.65 | | |
| | **SUBTOTALS** | | 978,891.33 | 1,109,469.22 | | |
| | Less: Payments to Debtors | | | 0.00 | | |
| | **Net** | | 978,891.33 | 1,109,469.22 | | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **10-43217**
Case Name: **SPINEMARK CORPORATION**

Taxpayer ID No: **\*\*-\*\*\*0368**
For Period Ending: **11/8/2017**

Trustee Name: **Mark A. Weisbart**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0179 Checking Account**
Blanket bond (per case limit): **300,000.00**
Separate bond (if applicable): **0.00**

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | Uniform Trans. Code | 5 Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 01/30/2017 | | Trsf In From First National Bank of Vinita | Trsf In From First National Bank of Vinita | 9999-000 | 118.65 | | 118.65 |
| 02/02/2017 | 54001 | Clerk of the Court<br>Sherman & Texarkana Division<br>Wells Fargo Bank Building<br>660 N. Central Expressway, 3rd Floor<br>Plano, TX 75074 | Remitted to Court | | | 23.63 | 95.02 |
| | | | (0.10) | 7100-001 | | | |
| | | | (0.22) | 7100-001 | | | |
| | | | (1.79) | 7100-001 | | | |
| | | | (1.22) | 7100-001 | | | |
| | | | (0.91) | 7100-001 | | | |
| | | | (0.17) | 7100-001 | | | |
| | | | (0.07) | 7100-001 | | | |
| | | | (1.23) | 7100-001 | | | |
| | | | (1.37) | 7100-001 | | | |
| | | | (0.18) | 7100-001 | | | |
| | | | (1.95) | 7100-001 | | | |
| | | | (0.51) | 7100-001 | | | |
| | | | Page Subtotals | | 118.65 | 23.63 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **10-43217** | Trustee Name: **Mark A. Weisbart** |
| Case Name: **SPINEMARK CORPORATION** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0179 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*0368** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **11/8/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (0.20) | 7100-001 | | | |
| | | | (0.39) | 7100-001 | | | |
| | | | (0.79) | 7100-001 | | | |
| | | | (0.09) | 7100-001 | | | |
| | | | (1.95) | 7100-001 | | | |
| | | | (0.13) | 7100-001 | | | |
| | | | (0.13) | 7100-001 | | | |
| | | | (1.84) | 7100-001 | | | |
| | | | (0.35) | 7100-001 | | | |
| | | | (0.10) | 7100-001 | | | |
| | | | (0.81) | 7100-001 | | | |
| | | | (0.82) | 7100-001 | | | |
| | | | (2.26) | 7100-001 | | | |
| | | | (1.57) | 7100-001 | | | |
| | | | (0.16) | 7100-001 | | | |
| | | | (0.40) | 7100-001 | | | |
| | | | Page Subtotals | | 0.00 | 23.63 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **10-43217** | Trustee Name: **Mark A. Weisbart** |
| Case Name: **SPINEMARK CORPORATION** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0179 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*0368** | Blanket bond (per case limit): **300,000.00** |
| For Period Ending: **11/8/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (1.92) | 7100-001 | | | |
| 02/02/2017 | 54002 | SYNTHES USA<br>1302 Wrights Lane East<br>West Chester , PA 19380 | Disb of 0.01% to Claim #000024<br>Acct # 5653 | 7100-000 | | 9.42 | 85.60 |
| *02/02/2017 | 54003 | PHYSICIANS MEDICAL CENTER, L.L.C. D<br>Texas Health Center for Diagnostics<br>c/o Micheal W. Bishop, Esq.<br>1601 Elm Street, Suite 4600<br>Dallas , TX 75201 | Disb of 0.01% to Claim #000028 | 7100-003 | | 21.65 | 63.95 |
| 02/02/2017 | 54004 | GLENBOROUGH AVENTINE, LLC<br>Law Offices of Ronald K. Brown, Jr., APC<br>901 Dove Street, Suite 120<br>Newport Beach , CA 92660 | Disb of 0.01% to Claim #000032<br>Acct # T-016 | 7100-000 | | 21.88 | 42.07 |
| 02/02/2017 | 54005 | SPINE INSTITUTION OF LOUISIANA FOUN<br>Foundation<br>1500 Line Ave, 2nd Floor<br>Shreveport , LA 71101 | Disb of 0.01% to Claim #000040<br>Acct # 1767 | 7100-000 | | 42.07 | 0.00 |
| 07/11/2017 | 54006 | PHYSICIANS MEDICAL CENTER, L.L.C. D<br>Texas Health Center for Diagnostics<br>c/o Micheal W. Bishop, Esq.<br>1601 Elm Street, Suite 4600<br>Dallas , TX 75201 | Disb of 0.01% to Claim #000028 | 7100-000 | | 21.65 | (21.65) |
| | | | Page Subtotals | | 0.00 | 140.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 36)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 10-43217 | | | **Trustee Name:** | Mark A. Weisbart | |
| **Case Name:** | SPINEMARK CORPORATION | | | **Bank Name:** | Texas Capital Bank | |
| | | | | **Account Number/CD#:** | ******0179 Checking Account | |
| **Taxpayer ID No:** | **-***0368 | | | **Blanket bond (per case limit):** | 300,000.00 | |
| **For Period Ending:** | 11/8/2017 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) |
| | | | | | | Account/ CD Balance($) |
| *07/11/2017 | | PHYSICIANS MEDICAL CENTER, L.L.C. D Texas Health Center for Diagnostics c/o Micheal W. Bishop, Esq. 1601 Elm Street, Suite 4600 Dallas , TX 75201 | Disb of 0.01% to Claim #000028 | 7100-003 | | (21.65) | 0.00 |

|  | | |
|---|---|---|
| Page Subtotals | 0.00 | (21.65) |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 118.65 | 118.65 |
| Less:Bank Transfer/CD's | 118.65 | 0.00 |
| **SUBTOTALS** | 0.00 | 118.65 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 118.65 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 1,128,001.42 | |
| All Accounts Gross Disbursements: | 1,128,001.42 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| ******1473 Checking Account | 978,891.33 | 1,109,469.22 | |
| ******9464 Checking Account | 149,110.09 | 15,933.70 | |
| ******9878 Checking Account | 0.00 | 2,479.85 | |
| ******0179 Checking Account | 0.00 | 118.65 | |
| **Net Totals** | 1,128,001.42 | 1,128,001.42 | 0.00 |

**Exhibit 9**